**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Richard FELIX, Jr., Defendant–Appellant.**

**No. 12–10092.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 14, 2013.

Filed July 1, 2013.

John Zachary Boyle, Assistant U.S., USPX–Office of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellee.

Daniel L. Kaplan, Assistant Federal Public Defender, FPDAZ–Federal Public Defender'S Office, Phoenix, AZ, for Defendant–Appellant.

Before: McKEOWN and WATFORD, Circuit Judges, and MARBLEY, District Judge.[*]

## MEMORANDUM [**]

Defendant Richard Felix appeals his criminal conviction for Felon in Possession of a Firearm and Ammunition under 18 U.S.C. §§ 922(g)(1) and 924(a)(2). Defendant contends that, in admitting at trial the prior out-of-court statements of Sabrina Bernal, a government witness, the district court made two evidentiary errors warranting reversal.

First, Defendant argues that the district court erred by admitting Bernal's prior statements for "impeachment" purposes. Although Federal Rule of Evidence 607 permits the government to impeach its own witness, this Court has admonished that "the government must not knowingly elicit testimony from a witness in order to impeach him with otherwise inadmissible testimony." *U.S. v. Gomez–Gallardo*, 915 F.2d 553, 555 (9th Cir.1990) (quoting *U.S. v. Whitson*, 587 F.2d 948, 952–53 (9th Cir. 1978)). Here, the record does not indicate either that the government knew Bernal would change her testimony, or that its primary purpose in calling Bernal was to get her prior statements in front of the jury under the guise of impeachment. *See id.; U.S. v. Crouch*, 731 F.2d 621, 623 (9th

Cir.1984), *cert. denied*, 469 U.S. 1105, 105 S.Ct. 778, 83 L.Ed.2d 773 (1985). Thus, there is no basis for reversal on these grounds.

Defendant also contends that the district court erred in overruling Defendant's Fed. R.Evid. 403 objection to Bernal's prior statements incriminating Felix. We review for an abuse of discretion a court's decision that the probative value of evidence exceeds its potential for unfair prejudice. *U.S. v. Curtin*, 489 F.3d 935, 943 (9th Cir.2007). The Rule 403 ruling here was within the district court's discretion because Bernal's testimony denying that she had made prior incriminating statements was sufficiently damaging to permit the government to impeach her with those prior statements. Therefore, there was no error.

Finally, Defendant initially appealed his sentence on the grounds that his 2004 conviction for Arizona second-degree burglary was not a crime of violence warranting a Base Offense Level enhancement under U.S.S.G. § 2K2.1(a)(2). At oral argument, however, Defense counsel conceded that Felix's argument in this regard is foreclosed by this Court's decisions in *U.S. v. Park*, 649 F.3d 1175, 1177 (9th Cir.2011) and *U.S. v. Terrell*, 593 F.3d 1084 (9th Cir.2010). Accordingly, the district court correctly interpreted and applied the sentencing guidelines in this case.

**AFFIRMED.**

---

[*] The Honorable Algenon L. Marbley, United States District Judge for the Southern District of Ohio, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.